**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Julio ZUNIGA–ZUNIGA, Defendant–**
**Appellant.**

**No. 04–41722.**

**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided March 6, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before BARKSDALE, STEWART and CLEMENT, Circuit Judges.

PER CURIAM: *

Julio Zuniga–Zuniga appeals from his guilty-plea conviction for being an alien present in the United States following a prior deportation for an aggravated felony. *See* 8 U.S.C. § 1326(a) & (b). Zuniga's waiver-of-appeal provision does not bar this appeal because the record reflects that the magistrate judge who administered Zuniga's plea erroneously described the waiver-of-appeal provision. *See* FED. R.CRIM.P. 11(b)(1)(N).

Zuniga argues that the district court erred in assigning a 16–level increase to his offense level based upon a prior conviction for second degree assault that occurred in Kentucky. This issue is reviewed de novo as Zuniga raised it in the district court. *See United States v. Villegas,* 404 F.3d 355, 359 (5th Cir.2005).

The Government concedes that the district court erred in assigning the 16–level increase because the record does not conclusively establish that the prior conviction qualifies as a "crime of violence" under U.S.S.G. 2L1.2(b)(1)(A)(ii) (Nov.2004). Accordingly, Zuniga's sentence is vacated and remanded.

Zuniga also argues for the first time on appeal that the district court erred in sentencing him using and unconstitutional mandatory Sentencing Guideline regime in violation of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Zuniga's argument will not be ad-

---

dressed in light of this court's remand for resentencing. *See United States v. Southerland,* 405 F.3d 263, 270 (5th Cir.2005).

VACATE and REMAND.

CHARLES H. SPURGEON SAID, CARVE YOUR NAME ON HEARTS AND NOT ON MARBLE. YOU HAVE CARVED YOUR NAME UPON OUR HEARTS BY COMING TO SHARE WITH U.S. ON THE DAY OF OUR MARRIAGE.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.